

**FedEx.**

*Federal Express Corporation*
*Payroll Services*
*30 FedEx Pkwy, 2nd Fl Horiz*
*Collierville, TN 38017*
*(855) 339-6992*

# Earnings Statement

| | |
|---|---|
| Pay Period: | 05/08/2022 - 05/14/2022 |
| Advice Date: | 05/20/2022 |
| Advice Number: | 0091041104 |
| Batch Number: | DCL002016881 |
| Employee ID: | 269102 |

**LISA J. HUET**

**Delivering on the Purple Promise makes this check possible.**

Total Hours for Hourly Period 05/08/22 - 05/14/22
Worked = 0.00 Hours   Overtime & Dbltime = 0.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | | | | 15863.04 |
| STRAIGHT TIME | | | 0.00 | Sub-Total |
| OvrTimePay | | | | 248.06 |
| OVERTIME | | | 0.00 | Sub-Total |
| GROSS WAGES $$ | | | 0.00 | Sub-Total |
| Vacation | 39.00 | 25.920 | 1010.88 | 3291.84 |
| FltgHolidy | | | | 207.36 |
| Pers Bus | | | | 103.68 |
| Sick Pay | | | | 1244.16 |
| NON-WRKD HRS | 39.00 # | 25.920 ## | 1010.88 | Sub-Total |
| | | | | |
| TOTAL GROSS PAY | | | 1010.88 | 20958.14 |
| Fed Tax Wages | | | 790.21 | 16470.72 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1010.88 | 20958.14 |
| TOTAL TAXES | 164.98 | 3474.32 |
| TOTAL DEDUCTIONS | 226.10 | 4596.02 |
| NET PAY | 619.80 | 12887.80 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 60.99 | 1299.79 |
| Fed MED/EE | 12.92 | 269.21 |
| Fed OASDI/EE | 55.27 | 1151.13 |
| OH Withholdng | 18.06 | 384.58 |
| OH GREEN Withhold | 17.74 | 369.61 |
| TOTAL TAXES | 164.98 | 3474.32 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTx11 | 101.09 | 2095.82 |
| &Medical 02 | 111.17 | 2223.40 |
| Charity1 | 1.00 | 20.00 |
| &Dental 05 | 8.26 | 165.20 |
| &Vision 03 | 4.58 | 91.60 |
| TOTAL DEDUCTIONS | 226.10 | 4596.02 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.43 | 88.60 |
| TOTAL TXBLE BENEF | 4.43 | 88.60 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 35.38 | 733.56 |
| TOTAL ER PD BENEF | 35.38 | 733.56 |

Other Information
# Represents all hrs in this category
## Represents consolidated rate for category

© 2003 Automatic Data Processing (PCSV5)

**FedEx.** **Federal Express Corporation**
**Payroll Services**
**30 FedEx Pkwy, 2nd Fl Horiz**
**Collierville, TN 38017**

| Advice Number: | 0091041104 |
|---|---|
| Advice Date: | 05/20/2022 |
| 269102 | |



**Deposited to the account of**
LISA J. HUET

**Account Number**
XXXXXXX1201

**Amount**
619.80



446850002 1897332     000000-000000
DCL   000269102

Federal Express Corporation
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville, TN 38017
(855) 339-6992

# Earnings Statement

Pay Period:        05/08/2022 - 05/14/2022
Advice Date:       05/20/2022
Advice Number:     0091041104
Batch Number:      DCL002016881
Employee ID:       269102

**LISA J. HUET**

**Delivering on the Purple Promise makes this check possible.**

$$Non-pilot pay for hrs worked & piece rate
@ Non-cash item not included in gross pay
& Item excluded from taxable wages
For Legal inquiries, please contact:
Federal Express Corporation
3610 Hacks Cross Road
Memphis, TN 38125



446850DO2  1897332        000000-000000
DCL    000269102



# Earnings   Statement

Federal  Express  Corporation
Payroll  Services
30 FedEx  Pkwy,  2nd Fl Horiz
Collierville,   TN 38017
(855)  339-6992

| | |
|---|---|
| Pay Period: | 04/24/2022 - 04/30/2022 |
| Advice Date: | 05/06/2022 |
| Advice Number: | 0090790307 |
| Batch Number: | DCL002016853 |
| Employee ID: | 269102 |

**LISA  J.  HUET**

Delivering  on  the  Purple  Promise
makes  this  check  possible.

**Total Hours for Hourly Period 04/24/22 - 04/30/22**
**Worked = 41.17 Hours   Ovrtime & Dbltime = 1.17 Hours**

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 40.00 | 25.920 | 1036.80 | 14826.24 |
| STRAIGHT  TIME | 40.00 # | 25.920 ## | 1036.80 | Sub-Total |
| OvrTimePay | 1.17 | 38.880 | 45.49 | 209.18 |
| OVERTIME | 1.17 # | 38.880 ## | 45.49 | Sub-Total |
| GROSS  WAGES $$ | | | 1082.29 | Sub-Total |
| FltgHoliday | | | | 207.36 |
| Pers Bus | | | | 103.68 |
| Sick Pay | | | | 1244.16 |
| Vacation | | | | 2280.96 |
| NON-WRKD  HRS | | | 0.00 | Sub-Total |
| | | | | |
| TOTAL  GROSS  PAY | | | 1082.29 | 18871.58 |
| Fed Tax Wages | | | 854.48 | 14831.98 |

| Check  Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL  GROSS  PAY | 1082.29 | 18871.58 |
| TOTAL  TAXES | 181.83 | 3129.09 |
| TOTAL  DEDUCTIONS | 233.24 | 4137.34 |
| NET  PAY | 667.22 | 11605.15 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 68.70 | 1170.81 |
| Fed MED/EE | 13.96 | 242.43 |
| Fed OASDI/EE | 59.69 | 1036.59 |
| OH Withholdng | 20.31 | 346.42 |
| OH GREEN Withhold | 19.17 | 332.84 |
| TOTAL  TAXES | 181.83 | 3129.09 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTx11 | 108.23 | 1887.16 |
| &Medical  02 | 111.17 | 2001.06 |
| Charity1 | 1.00 | 18.00 |
| &Dental  05 | 8.26 | 148.68 |
| &Vision 03 | 4.58 | 82.44 |
| TOTAL  DEDUCTIONS | 233.24 | 4137.34 |

| Txbl  Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.43 | 79.74 |
| TOTAL  TXBLE  BENEF | 4.43 | 79.74 |

| ER  Paid  Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 37.88 | 660.53 |
| TOTAL  ER  PD  BENEF | 37.88 | 660.53 |

Other  Information

\# Represents  all hrs in this category
\##Represents  consolidated  rate for category

© 2002 Automatic Data Processing (PGS075)


**Federal  Express  Corporation**
Payroll  Services
30  FedEx  Pkwy,  2nd  Fl Horiz
Collierville,    TN  38017

| | |
|---|---|
| Advice  Number: | 0090790307 |
| Advice  Date: | 05/06/2022 |
| 269102 | |

THIS IS NOT A CHECK

**Deposited  to  the  account  of**
LISA  J.  HUET

**Account  Number**
XXXXXXX1201

**Amount**
667.22



446850002 1897332     000000-000000
DCL    000269102

# Earnings    Statement

Federal  Express  Corporation
Payroll  Services
30 FedEx  Pkwy,  2nd  Fl Horiz
Collierville,  TN  38017
(855)  339-6992

Pay  Period:          04/24/2022  -  04/30/2022
Advice  Date:        05/06/2022
Advice  Number:     0090790307
Batch  Number:      DCL002016853
Employee  ID:         269102

**LISA   J.   HUET**
━━━━━━━━━━━━━━━━━
**Delivering   on  the  Purple  Promise
makes   this  check  possible.**

$$Non-pilot  pay  for  hrs  worked  &  piece  rate
@ Non-cash  item  not  included  in  gross  pay
& Item  excluded  from  taxable  wages
For Legal  inquiries,  please  contact:
Federal  Express  Corporation
3610 Hacks  Cross  Road
Memphis,  TN  38125

© 2022 AutomaticData Processing (PCUV0)





# Earnings   Statement

Federal  Express  Corporation
Payroll  Services
30  FedEx  Pkwy,  2nd  Fl  Horiz
Collierville,  TN  38017
(855)  339-6992

Page  001  of  002
Pay Period: 05/01/2022 - 05/07/2022
Advice Date: 05/13/2022
Advice Number: 0090903344
Batch Number: DCL002016868
Employee ID: 269102

**LISA  J.  HUET**

Delivering  on  the  Purple  Promise
makes  this  check  possible.

**Total Hours for Hourly Period 05/01/22 - 05/07/22**
  Worked = 41.00 Hours   Ovrtime & Dbltime = 1.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 40.00 | 25.920 | 1036.80 | 15863.04 |
| STRAIGHT TIME | 40.00 # | 25.920 ## | 1036.80 | Sub-Total |
| OvrTimePay | 1.00 | 38.880 | 38.88 | 248.06 |
| OVERTIME | 1.00 # | 38.880 ## | 38.88 | Sub-Total |
| GROSS WAGES $$ | | | 1075.68 | Sub-Total |
| FltgHolidy | | | | 207.36 |
| Pers Bus | | | | 103.68 |
| Sick Pay | | | | 1244.16 |
| Vacation | | | | 2280.96 |
| NON-WRKD HRS | | | 0.00 | Sub-Total |
| | | | | |
| TOTAL GROSS PAY | | | 1075.68 | 19947.26 |
| Fed Tax Wages | | | 848.53 | 15680.51 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1075.68 | 19947.26 |
| TOTAL TAXES | 180.25 | 3309.34 |
| TOTAL DEDUCTIONS | 232.58 | 4369.92 |
| NET PAY | 662.85 | 12268.00 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 67.99 | 1238.80 |
| Fed MED/EE | 13.86 | 256.29 |
| Fed OASDI/EE | 59.27 | 1095.86 |
| OH Withholdng | 20.10 | 366.52 |
| OH GREEN Withhold | 19.03 | 351.87 |
| TOTAL TAXES | 180.25 | 3309.34 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTx11 | 107.57 | 1994.73 |
| &Medical 02 | 111.17 | 2112.23 |
| Charity1 | 1.00 | 19.00 |
| &Dental 05 | 8.26 | 156.94 |
| &Vision 03 | 4.58 | 87.02 |
| TOTAL DEDUCTIONS | 232.58 | 4369.92 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.43 | 84.17 |
| TOTAL TXBLE BENEF | 4.43 | 84.17 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 37.65 | 698.18 |
| TOTAL ER PD BENEF | 37.65 | 698.18 |

Other Information
# Represents  all hrs in this category
##Represents  consolidated  rate for category

© 2002 Automatic Data Processing (PCD/V1)

Federal  Express  Corporation
Payroll  Services
30  FedEx  Pkwy,  2nd  Fl  Horiz
Collierville,  TN  38017

Advice  Number: 0090903344
Advice  Date: 05/13/2022
269102

**THIS IS NOT A CHECK**

| Deposited to the account of | Account Number | Amount |
|---|---|---|
| LISA J. HUET | XXXXXXX1201 | 662.85 |



# Earnings   Statement

Federal  Express  Corporation
Payroll  Services
30 FedEx  Pkwy,  2nd Fl Horiz
Collierville,  TN  38017
(855)  339-6992

Page  002  of 002
Pay  Period:        05/01/2022 - 05/07/2022
Advice  Date:       05/13/2022
Advice  Number:     0090903344
Batch  Number:      DCL002016868
Employee  ID:       269102

**LISA  J.  HUET**

**Delivering  on  the  Purple  Promise
makes  this  check  possible.**

```
$$Non-pilot  pay for hrs worked & piece rate
@ Non-cash  item  not included  in gross pay
& Item excluded  from taxable  wages
For Legal  inquiries,  please  contact:
Federal  Express  Corporation
3610 Hacks  Cross  Road
Memphis,  TN 38125
```

© 2022 AutomaticData Processing (PCSV0)





**Earnings   Statement**

Federal Express Corporation
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville,  TN 38017
(855)  339-6992

Page 001 of 002
Pay Period:        03/13/2022 - 03/19/2022
Advice Date:       03/25/2022
Advice Number:     0090123067
Batch Number:      DCL002016765
Employee ID:       269102

**LISA  J.  HUET**

Delivering   on  the  Purple  Promise
makes   this  check  possible.

Total Hours for Hourly Period 03/13/22 - 03/19/22
   Worked = 40.84 Hours   Ovrtime & Dbltime = 0.84 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 40.00 | 25.920 | 1036.80 | 9849.60 |
| STRAIGHT  TIME | 40.00 # | 25.920 ## | 1036.80 | Sub-Total |
| OvrTimePay | 0.84 | 38.880 | 32.66 | 32.66 |
| OVERTIME | 0.84 # | 38.880 ## | 32.66 | Sub-Total |
| GROSS  WAGES $$ | | | 1069.46 | Sub-Total |
| FltgHolidy | | | | 207.36 |
| Pers Bus | | | | 103.68 |
| Vacation | | | | 1036.80 |
| Sick Pay | | | | 1244.16 |
| NON-WRKD  HRS | | | 0.00 | Sub-Total |
| TOTAL  GROSS  PAY | | | 1069.46 | 12474.26 |
| Fed Tax Wages | | | 842.93 | 9791.87 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1069.46 | 12474.26 |
| TOTAL TAXES | 178.81 | 2060.88 |
| TOTAL DEDUCTIONS | 231.96 | 2747.55 |
| NET PAY | 658.69 | 7665.83 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 67.32 | 769.01 |
| Fed MED/EE | 13.77 | 160.07 |
| Fed OASDI/EE | 58.90 | 684.44 |
| OH Withholdng | 19.91 | 227.59 |
| OH GREEN Withhold | 18.91 | 219.77 |
| TOTAL TAXES | 178.81 | 2060.88 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTx11 | 106.95 | 1247.43 |
| &Medical 02 | 111.17 | 1334.04 |
| Charity1 | 1.00 | 12.00 |
| &Dental  05 | 8.26 | 99.12 |
| &Vision 03 | 4.58 | 54.96 |
| TOTAL DEDUCTIONS | 231.96 | 2747.55 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLlf1 | 4.43 | 53.16 |
| TOTAL TXBLE BENEF | 4.43 | 53.16 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 37.43 | 436.62 |
| TOTAL ER PD BENEF | 37.43 | 436.62 |

Other Information

#  Represents  all hrs in this category
##Represents  consolidated  rate for category

© 2001 Automatic Data Processing (PCDV01)

**FedEx**®  **Federal  Express  Corporation**
**Payroll  Services**
**30  FedEx  Pkwy,  2nd  Fl Horiz**
**Collierville,   TN  38017**

Advice  Number:    0090123067
Advice  Date:    03/25/2022
269102

**Deposited  to  the  account  of**
LISA  J.  HUET

**Account  Number**
XXXXXXX1201

**Amount**
658.69

THIS IS NOT A CHECK



# Earnings  Statement

Federal  Express  Corporation
Payroll  Services
30 FedEx  Pkwy,  2nd  Fl Horiz
Collierville,  TN  38017
(855)  339-6992

|  | |
|---|---|
| Pay  Period: | Page  001  of  002 |
|  | 03/06/2022 - 03/12/2022 |
| Advice  Date: | 03/18/2022 |
| Advice  Number: | 0090026365 |
| Batch  Number: | DCL002016752 |
| Employee  ID: | 269102 |

**LISA  J.  HUET**

**Delivering  on  the  Purple  Promise
makes  this  check  possible.**

## Total Hours for Hourly Period 03/06/22 - 03/12/22
Worked = 40.00 Hours   Ovrtime & Dbltime = 0.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 40.00 | 25.920 | 1036.80 | 8812.80 |
| STRAIGHT TIME | 40.00 # | 25.920 ## | 1036.80 | Sub-Total |
| GROSS WAGES $$ | | | 1036.80 | Sub-Total |
| FltgHolidy | | | | 207.36 |
| Pers Bus | | | | 103.68 |
| Vacation | | | | 1036.80 |
| Sick Pay | | | | 1244.16 |
| NON-WRKD HRS | | | 0.00 | Sub-Total |
| | | | | |
| TOTAL GROSS PAY | | | 1036.80 | 11404.80 |
| Fed Tax Wages | | | 813.54 | 8948.94 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1036.80 | 11404.80 |
| TOTAL TAXES | 171.09 | 1882.07 |
| TOTAL DEDUCTIONS | 228.69 | 2515.59 |
| NET PAY | 637.02 | 7007.14 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.79 | 701.69 |
| Fed MED/EE | 13.30 | 146.30 |
| Fed OASDI/EE | 56.86 | 625.54 |
| OH Withholdng | 18.88 | 207.68 |
| OH GREEN Withhold | 18.26 | 200.86 |
| TOTAL TAXES | 171.09 | 1882.07 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTx11 | 103.68 | 1140.48 |
| &Medical 02 | 111.17 | 1222.87 |
| Charity1 | 1.00 | 11.00 |
| &Dental 05 | 8.26 | 90.86 |
| &Vision 03 | 4.58 | 50.38 |
| TOTAL DEDUCTIONS | 228.69 | 2515.59 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.43 | 48.73 |
| TOTAL TXBLE BENEF | 4.43 | 48.73 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 36.29 | 399.19 |
| TOTAL ER PD BENEF | 36.29 | 399.19 |

Other Information
# Represents all hrs in this category
##Represents consolidated rate for category

© 2022 Automatic Data Processing (PCPAY0)

---

Federal  Express  Corporation
Payroll  Services
30  FedEx  Pkwy,  2nd  Fl Horiz
Collierville,  TN  38017

|  | | |
|---|---|---|
| Advice  Number: | | 0090026365 |
| Advice  Date: | | 03/18/2022 |
| 269102 | | |

THIS IS NOT A CHECK

| Deposited  to  the  account  of | Account  Number | Amount |
|---|---|---|
| LISA  J.  HUET | XXXXXXX1201 | 637.02 |

446850002 1897332 000000-000000
DCL 000269102



Federal Express Corporation
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville, TN 38017
(855) 339-6992

# Earnings Statement

Pay Period: 02/27/2022 - 03/05/2022
Advice Date: 03/11/2022
Advice Number: 0089987336
Batch Number: DCL002016737
Employee ID: 269102

**LISA J. HUET**

**Delivering on the Purple Promise
makes this check possible.**

Total Hours for Hourly Period 02/27/22 - 03/05/22
Worked = 32.00 Hours  Ovrtime & Dbltime = 0.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 32.00 | 25.920 | 829.44 | 7776.00 |
| STRAIGHT TIME | 32.00 # | 25.920 ## | 829.44 | Sub-Total |
| GROSS WAGES $$ | | | 829.44 | Sub-Total |
| Sick Pay | 8.00 | 25.920 | 207.36 | 1244.16 |
| FltgHolidy | | | | 207.36 |
| Pers Bus | | | | 103.68 |
| Vacation | | | | 1036.80 |
| NON-WRKD HRS | 8.00 # | 25.920 ## | 207.36 | Sub-Total |
| | | | | |
| TOTAL GROSS PAY | | | 1036.80 | 10368.00 |
| Fed Tax Wages | | | 813.54 | 8135.40 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1036.80 | 10368.00 |
| TOTAL TAXES | 171.10 | 1710.98 |
| TOTAL DEDUCTIONS | 228.69 | 2286.90 |
| NET PAY | 637.01 | 6370.12 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.79 | 637.90 |
| Fed MED/EE | 13.30 | 133.00 |
| Fed OASDI/EE | 56.87 | 568.68 |
| OH Withholdng | 18.88 | 188.80 |
| OH GREEN Withhold | 18.26 | 182.60 |
| TOTAL TAXES | 171.10 | 1710.98 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTx11 | 103.68 | 1036.80 |
| &Medical 02 | 111.17 | 1111.70 |
| Charity1 | 1.00 | 10.00 |
| &Dental 05 | 8.26 | 82.60 |
| &Vision 03 | 4.58 | 45.80 |
| TOTAL DEDUCTIONS | 228.69 | 2286.90 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.43 | 44.30 |
| TOTAL TXBLE BENEF | 4.43 | 44.30 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| &&401kMatch4 | 36.29 | 362.90 |
| TOTAL ER PD BENEF | 36.29 | 362.90 |

Other Information
\# Represents all hrs in this category
\#\#Represents consolidated rate for category

© 2002 Automatic Data Processing (PC03VD)





Federal Express Corporation
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville, TN 38017

Advice Number: 0089987336
Advice Date: 03/11/2022
269102

**Deposited to the account of**
LISA J. HUET

**Account Number**
XXXXXXX1201

**Amount**
637.01



Federal Express Corporation
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville, TN 38017
(855) 339-6992

# Earnings Statement

| | |
|---|---|
| Pay Period: | 02/20/2022 - 02/26/2022 |
| Advice Date: | 03/04/2022 |
| Advice Number: | 0089816904 |
| Batch Number: | DCL002016722 |
| Employee ID: | 269102 |

**LISA J. HUET**

**Delivering on the Purple Promise makes this check possible.**

Total Hours for Hourly Period 02/20/22 - 02/26/22
Worked = 32.00 Hours   Ovrtime & Dbltime = 0.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 32.00 | 25.920 | 829.44 | 6946.56 |
| STRAIGHT TIME | 32.00 # | 25.920 ## | 829.44 | Sub-Total |
| GROSS WAGES $$ | | | 829.44 | Sub-Total |
| Sick Pay | 8.00 | 25.920 | 207.36 | 1036.80 |
| FltgHolidy | | | | 207.36 |
| Pers Bus | | | | 103.68 |
| Vacation | | | | 1036.80 |
| NON-WRKD HRS | 8.00 # | 25.920 ## | 207.36 | Sub-Total |
| TOTAL GROSS PAY | | | 1036.80 | 9331.20 |
| Fed Tax Wages | | | 813.54 | 7321.86 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1036.80 | 9331.20 |
| TOTAL TAXES | 171.10 | 1539.88 |
| TOTAL DEDUCTIONS | 228.69 | 2058.21 |
| NET PAY | 637.01 | 5733.11 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.79 | 574.11 |
| Fed MED/EE | 13.30 | 119.70 |
| Fed OASDI/EE | 56.87 | 511.81 |
| OH Withholdng | 18.88 | 169.92 |
| OH GREEN Withhold | 18.26 | 164.34 |
| TOTAL TAXES | 171.10 | 1539.88 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTxl1 | 103.68 | 933.12 |
| &Medical 02 | 111.17 | 1000.53 |
| Charity1 | 1.00 | 9.00 |
| &Dental 05 | 8.26 | 74.34 |
| &Vision 03 | 4.58 | 41.22 |
| TOTAL DEDUCTIONS | 228.69 | 2058.21 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.43 | 39.87 |
| TOTAL TXBLE BENEF | 4.43 | 39.87 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 36.29 | 326.61 |
| TOTAL ER PD BENEF | 36.29 | 326.61 |

Other Information

# Represents all hrs in this category
##Represents consolidated rate for category

© 2002 Automatic Data Processing (PCDIV0)



Federal Express Corporation
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville, TN 38017

Advice Number: 0089816904
Advice Date: 03/04/2022
269102

**THIS IS NOT A CHECK**

**Deposited to the account of**
LISA J. HUET

**Account Number**
XXXXXXX1201

**Amount**
637.01



446850002  1897332      000000-000000
DCL   000269102

**Earnings   Statement**

Federal  Express  Corporation
Payroll  Services
30 FedEx  Pkwy,  2nd Fl Horiz
Collierville,  TN 38017
(855)  339-6992

|  | |
|---|---|
| | Page 001 of 002 |
| Pay Period: | 02/13/2022 - 02/19/2022 |
| Advice Date: | 02/25/2022 |
| Advice Number: | 0089778169 |
| Batch Number: | DCL002016707 |
| Employee ID: | 269102 |

**LISA  J.  HUET**

**Delivering   on  the  Purple  Promise
makes   this  check  possible.**

**Total Hours for Hourly Period 02/13/22 - 02/19/22**
Worked = 40.00 Hours   Ovrtime & Dbltime = 0.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 40.00 | 25.920 | 1036.80 | 6117.12 |
| STRAIGHT TIME | 40.00 # | 25.920 ## | 1036.80 | Sub-Total |
| GROSS WAGES $$ | | | 1036.80 | Sub-Total |
| FltgHolidy | | | | 207.36 |
| Pers Bus | | | | 103.68 |
| Sick Pay | | | | 829.44 |
| Vacation | | | | 1036.80 |
| NON-WRKD HRS | | | 0.00 | Sub-Total |
| | | | | |
| TOTAL GROSS PAY | | | 1036.80 | 8294.40 |
| Fed Tax Wages | | | 813.54 | 6508.32 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1036.80 | 8294.40 |
| TOTAL TAXES | 171.10 | 1368.78 |
| TOTAL DEDUCTIONS | 228.69 | 1829.52 |
| NET PAY | 637.01 | 5096.10 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.79 | 510.32 |
| Fed MED/EE | 13.30 | 106.40 |
| Fed OASDI/EE | 56.87 | 454.94 |
| OH Withholdng | 18.88 | 151.04 |
| OH GREEN Withhold | 18.26 | 146.08 |
| TOTAL TAXES | 171.10 | 1368.78 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTx11 | 103.68 | 829.44 |
| &Medical 02 | 111.17 | 889.36 |
| Charity1 | 1.00 | 8.00 |
| &Dental 05 | 8.26 | 66.08 |
| &Vision 03 | 4.58 | 36.64 |
| TOTAL DEDUCTIONS | 228.69 | 1829.52 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.43 | 35.44 |
| TOTAL TXBLE BENEF | 4.43 | 35.44 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 36.29 | 290.32 |
| TOTAL ER PD BENEF | 36.29 | 290.32 |

Other  Information
# Represents  all hrs in this category
##Represents  consolidated  rate for category

© 2022 Automatic Data Processing (ADPV2)



Federal  Express  Corporation
Payroll  Services
30 FedEx  Pkwy,  2nd Fl Horiz
Collierville,  TN 38017

Advice  Number:   0089778169
Advice  Date:   02/25/2022
269102

THIS IS NOT A CHECK

**Deposited  to  the  account  of**
LISA  J.  HUET

**Account  Number**
XXXXXXX1201

**Amount**
637.01

446850002 1897332          000000-000000
DCL   000269102



# Earnings   Statement

Federal   Express   Corporation
Payroll   Services
30  FedEx   Pkwy,  2nd  Fl  Horiz
Collierville,   TN  38017
(855)   339-6992

Pay Period:     02/06/2022 - 02/12/2022
Advice  Date:    02/18/2022
Advice  Number:  0089663554
Batch  Number:   DCL002016694
Employee  ID:     269102

**LISA   J.   HUET**

**Delivering   on  the   Purple   Promise
makes   this   check   possible.**

Total Hours for Hourly Period 02/06/22 - 02/12/22
  Worked = 40.00 Hours    Ovrtime & Dbltime = 0.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 40.00 | 25.920 | 1036.80 | 5080.32 |
| STRAIGHT TIME | 40.00 # | 25.920 ## | 1036.80 | Sub-Total |
| GROSS WAGES $$ | | | 1036.80 | Sub-Total |
| FltgHolidy | | | | 207.36 |
| Pers Bus | | | | 103.68 |
| Sick Pay | | | | 829.44 |
| Vacation | | | | 1036.80 |
| NON-WRKD HRS | | | 0.00 | Sub-Total |
| | | | | |
| TOTAL GROSS PAY | | | 1036.80 | 7257.60 |
| Fed Tax Wages | | | 813.54 | 5694.78 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1036.80 | 7257.60 |
| TOTAL TAXES | 171.09 | 1197.68 |
| TOTAL DEDUCTIONS | 228.69 | 1600.83 |
| NET PAY | 637.02 | 4459.09 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.79 | 446.53 |
| Fed MED/EE | 13.30 | 93.10 |
| Fed OASDI/EE | 56.86 | 398.07 |
| OH Withholdng | 18.88 | 132.16 |
| OH GREEN Withhold | 18.26 | 127.82 |
| TOTAL TAXES | 171.09 | 1197.68 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTxll | 103.68 | 725.76 |
| &Medical 02 | 111.17 | 778.19 |
| Charityl | 1.00 | 7.00 |
| &Dental 05 | 8.26 | 57.82 |
| &Vision 03 | 4.58 | 32.06 |
| TOTAL DEDUCTIONS | 228.69 | 1600.83 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLifl | 4.43 | 31.01 |
| TOTAL TXBLE BENEF | 4.43 | 31.01 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 36.29 | 254.03 |
| TOTAL ER PD BENEF | 36.29 | 254.03 |

Other  Information

# Represents   all  hrs  in  this  category
##Represents   consolidated   rate  for  category

© 2002 Automatic Data Processing (PCSOV0)



Federal   Express   Corporation
Payroll   Services
30  FedEx   Pkwy,  2nd  Fl  Horiz
Collierville,   TN  38017

Advice   Number:   0089663554
Advice   Date:      02/18/2022
269102

**Deposited  to  the  account  of**
LISA   J.   HUET

**Account   Number**
XXXXXXX1201

**Amount**
637.02

THIS IS NOT A CHECK



446850002 1897332     000000-000000
DCL   000269102

# Earnings Statement

Federal Express Corporation
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville, TN 38017
(855) 339-6992

| | |
|---|---|
| | Page 001 of 002 |
| Pay Period: | 01/30/2022 - 02/05/2022 |
| Advice Date: | 02/11/2022 |
| Advice Number: | 0089514719 |
| Batch Number: | DCL002016679 |
| Employee ID: | 269102 |

**LISA J. HUET**

**Delivering on the Purple Promise makes this check possible.**

**Total Hours for Hourly Period 01/30/22 - 02/05/22**
**Worked = 0.00 Hours   Ovrtime & Dbltime = 0.00 Hours**

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | | | | 4043.52 |
| STRAIGHT TIME | | 0.00 | | Sub-Total |
| GROSS WAGES $$ | | 0.00 | | Sub-Total |
| Vacation | 40.00 | 25.920 | 1036.80 | 1036.80 |
| FltgHolidy | | | | 207.36 |
| Pers Bus | | | | 103.68 |
| Sick Pay | | | | 829.44 |
| NON-WRKD HRS | 40.00 # | 25.920 ## | 1036.80 | Sub-Total |
| | | | | |
| TOTAL GROSS PAY | | | 1036.80 | 6220.80 |
| Fed Tax Wages | | | 813.54 | 4881.24 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1036.80 | 6220.80 |
| TOTAL TAXES | 171.10 | 1026.59 |
| TOTAL DEDUCTIONS | 228.69 | 1372.14 |
| NET PAY | 637.01 | 3822.07 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.79 | 382.74 |
| Fed MED/EE | 13.30 | 79.80 |
| Fed OASDI/EE | 56.87 | 341.21 |
| OH Withholdng | 18.88 | 113.28 |
| OH GREEN Withhold | 18.26 | 109.56 |
| TOTAL TAXES | 171.10 | 1026.59 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTx11 | 103.68 | 622.08 |
| &Medical 02 | 111.17 | 667.02 |
| Charity1 | 1.00 | 6.00 |
| &Dental 05 | 8.26 | 49.56 |
| &Vision 03 | 4.58 | 27.48 |
| TOTAL DEDUCTIONS | 228.69 | 1372.14 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.43 | 26.58 |
| TOTAL TXBLE BENEF | 4.43 | 26.58 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 36.29 | 217.74 |
| TOTAL ER PD BENEF | 36.29 | 217.74 |

Other Information
\# Represents all hrs in this category
\#\#Represents consolidated rate for category

© 2002 Automatic Data Processing (PC32V5)



FedEx. Federal Express Corporation
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville, TN 38017

| | | |
|---|---|---|
| Advice Number: | 0089514719 | |
| Advice Date: | 02/11/2022 | |
| 269102 | | |

**Deposited to the account of**     **Account Number**     **Amount**
LISA J. HUET     XXXXXXX1201     637.01

THIS IS NOT A CHECK



446850002 1897332   000000-000000
DCL    000269102

# Earnings  Statement

Federal  Express  Corporation
Payroll  Services
30 FedEx  Pkwy,  2nd Fl Horiz
Collierville,  TN 38017
(855)  339-6992

Pay  Period:           01/23/2022 - 01/29/2022
Advice  Date:          02/04/2022
Advice  Number:        0089401042
Batch  Number:         DCL002016664
Employee ID:           269102

**LISA  J.  HUET**
----------------------
**Delivering   on  the  Purple  Promise
makes   this  check  possible.**

Total Hours for Hourly Period 01/23/22 – 01/29/22
Worked = 40.00 Hours     Ovrtime & Dbltime = 0.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 40.00 | 25.920 | 1036.80 | 4043.52 |
| STRAIGHT TIME | 40.00 # | 25.920 ## | 1036.80 | Sub-Total |
| GROSS WAGES $$ | | | 1036.80 | Sub-Total |
| FltgHolidy | | | | 207.36 |
| Pers Bus | | | | 103.68 |
| Sick Pay | | | | 829.44 |
| NON-WRKD HRS | | | 0.00 | Sub-Total |
| | | | | |
| TOTAL GROSS PAY | | | 1036.80 | 5184.00 |
| Fed Tax Wages | | | 813.54 | 4067.70 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1036.80 | 5184.00 |
| TOTAL TAXES | 171.10 | 855.49 |
| TOTAL DEDUCTIONS | 228.69 | 1143.45 |
| NET PAY | 637.01 | 3185.06 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.79 | 318.95 |
| Fed MED/EE | 13.30 | 66.50 |
| Fed OASDI/EE | 56.87 | 284.34 |
| OH Withholdng | 18.88 | 94.40 |
| OH GREEN Withhold | 18.26 | 91.30 |
| TOTAL TAXES | 171.10 | 855.49 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTx11 | 103.68 | 518.40 |
| &Medical 02 | 111.17 | 555.85 |
| Charity1 | 1.00 | 5.00 |
| &Dental 05 | 8.26 | 41.30 |
| &Vision 03 | 4.58 | 22.90 |
| TOTAL DEDUCTIONS | 228.69 | 1143.45 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.43 | 22.15 |
| TOTAL TXBLE BENEF | 4.43 | 22.15 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 36.29 | 181.45 |
| TOTAL ER PD BENEF | 36.29 | 181.45 |

Other Information
# Represents  all hrs in this category
##Represents  consolidated  rate for category

© 2001 Automatic Data Processing (PCD/VG)



**Federal  Express  Corporation**
**Payroll  Services**
**30 FedEx  Pkwy,  2nd Fl Horiz**
**Collierville,  TN 38017**

Advice  Number:    0089401042
Advice  Date:      02/04/2022
269102

**Deposited  to  the  account  of**          **Account Number**          **Amount**
LISA  J.  HUET                               XXXXXXX1201                637.01



# Earnings   Statement

Page 001 of 002
Pay Period:      01/16/2022 - 01/22/2022
Advice Date:     01/28/2022
Advice Number:   0089361784
Batch Number:    DCL002016649
Employee ID:     269102

**LISA  J.  HUET**

**Delivering   on  the  Purple  Promise
makes   this  check  possible.**

Federal  Express  Corporation
Payroll  Services
30 FedEx  Pkwy,  2nd Fl Horiz
Collierville,  TN 38017
(855)  339-6992

**Total Hours for Hourly Period 01/16/22 - 01/22/22**
**Worked = 8.00 Hours   Ovrtime & Dbltime = 0.00 Hours**

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 8.00 | 25.920 | 207.36 | 3006.72 |
| STRAIGHT TIME | 8.00 # | 25.920 ## | 207.36 | Sub-Total |
| GROSS WAGES $$ | | | 207.36 | Sub-Total |
| FltgHolidy | 8.00 | 25.920 | 207.36 | 207.36 |
| Sick Pay | 24.00 | 25.920 | 622.08 | 829.44 |
| Pers Bus | | | | 103.68 |
| NON-WRKD HRS | 32.00 # | 25.920 ## | 829.44 | Sub-Total |

| | | This Stmt | Year-To-Date |
|---|---|---|---|
| TOTAL GROSS PAY | | 1036.80 | 4147.20 |
| Fed Tax Wages | | 813.54 | 3254.16 |

| Check  Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1036.80 | 4147.20 |
| TOTAL TAXES | 171.10 | 684.39 |
| TOTAL DEDUCTIONS | 228.69 | 914.76 |
| NET PAY | 637.01 | 2548.05 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.79 | 255.16 |
| Fed MED/EE | 13.30 | 53.20 |
| Fed OASDI/EE | 56.87 | 227.47 |
| OH Withholdng | 18.88 | 75.52 |
| OH GREEN Withhold | 18.26 | 73.04 |
| TOTAL TAXES | 171.10 | 684.39 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTx11 | 103.68 | 414.72 |
| &Medical 02 | 111.17 | 444.68 |
| Charity1 | 1.00 | 4.00 |
| &Dental 05 | 8.26 | 33.04 |
| &Vision 03 | 4.58 | 18.32 |
| TOTAL DEDUCTIONS | 228.69 | 914.76 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.43 | 17.72 |
| TOTAL TXBLE BENEF | 4.43 | 17.72 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 36.29 | 145.16 |
| TOTAL ER PD BENEF | 36.29 | 145.16 |

Other  Information
# Represents  all hrs in this category
##Represents  consolidated  rate for category

© 2022 AutomaticData Processing(PCDVU)

**Federal  Express  Corporation**
**Payroll  Services**
**30  FedEx  Pkwy,  2nd Fl Horiz**
**Collierville,  TN 38017**

Advice  Number:   0089361784
Advice  Date:     01/28/2022
269102

**THIS IS NOT A CHECK**

| **Deposited  to  the  account  of** | **Account  Number** | **Amount** |
|---|---|---|
| LISA  J.  HUET | XXXXXXX1201 | 637.01 |



**Earnings Statement**

446850002  1897332          000000-000000
DCL    0002269102

Federal Express Corporation
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville, TN 38017
(855) 339-6992

Page 001 of 002
Pay Period:      01/09/2022 - 01/15/2022
Advice Date:     01/21/2022
Advice Number:   0089230436
Batch Number:    DCL002016634
Employee ID:     269102

**LISA  J.  HUET**

Delivering on the Purple Promise
makes this check possible.

Total Hours for Hourly Period 01/09/22 - 01/15/22
Worked = 40.00 Hours   Ovrtime & Dbltime = 0.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 40.00 | 25.920 | 1036.80 | 2799.36 |
| STRAIGHT TIME | 40.00 # | 25.920 ## | 1036.80 | Sub-Total |
| GROSS WAGES $$ | | | 1036.80 | Sub-Total |
| Pers Bus | | | | 103.68 |
| Sick Pay | | | | 207.36 |
| NON-WRKD HRS | | | 0.00 | Sub-Total |
| | | | | |
| TOTAL GROSS PAY | | | 1036.80 | 3110.40 |
| Fed Tax Wages | | | 813.54 | 2440.62 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1036.80 | 3110.40 |
| TOTAL TAXES | 171.09 | 513.29 |
| TOTAL DEDUCTIONS | 228.69 | 686.07 |
| NET PAY | 637.02 | 1911.04 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.79 | 191.37 |
| Fed MED/EE | 13.30 | 39.90 |
| Fed OASDI/EE | 56.86 | 170.60 |
| OH Withholdng | 18.88 | 56.64 |
| OH GREEN Withhold | 18.26 | 54.78 |
| TOTAL TAXES | 171.09 | 513.29 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTx11 | 103.68 | 311.04 |
| &Medical 02 | 111.17 | 333.51 |
| Charity1 | 1.00 | 3.00 |
| &Dental 05 | 8.26 | 24.78 |
| &Vision 03 | 4.58 | 13.74 |
| TOTAL DEDUCTIONS | 228.69 | 686.07 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.43 | 13.29 |
| TOTAL TXBLE BENEF | 4.43 | 13.29 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 36.29 | 108.87 |
| TOTAL ER PD BENEF | 36.29 | 108.87 |

Other Information
# Represents all hrs in this category
##Represents consolidated rate for category

© 2001 Automatic Data Processing (PCXXV0)

---

**FedEx** ® Federal Express Corporation
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville, TN 38017

Advice Number:   0089230436
Advice Date:     01/21/2022
269102

| Deposited to the account of | Account Number | Amount |
|---|---|---|
| LISA  J.  HUET | XXXXXXX1201 | 637.02 |

THIS IS NOT A CHECK



# Earnings Statement

**Federal Express Corporation**
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville, TN 38017
(855) 339-6992

Pay Period: 01/02/2022 - 01/08/2022
Advice Date: 01/14/2022
Advice Number: 0089117683
Batch Number: DCL002016619
Employee ID: 269102

**LISA J. HUET**

Delivering on the Purple Promise
makes this check possible.

**Total Hours for Hourly Period 01/02/22 – 01/08/22**
Worked = 32.00 Hours   Ovrtime & Dbltime = 0.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 32.00 | 25.920 | 829.44 | 1762.56 |
| STRAIGHT TIME | 32.00 # | 25.920 ## | 829.44 | Sub-Total |
| GROSS WAGES $$ | | | 829.44 | Sub-Total |
| Sick Pay | 8.00 | 25.920 | 207.36 | 207.36 |
| Pers Bus | | | | 103.68 |
| NON-WRKD HRS | 8.00 # | 25.920 ## | 207.36 | Sub-Total |
| | | | | |
| TOTAL GROSS PAY | | | 1036.80 | 2073.60 |
| Fed Tax Wages | | | 813.54 | 1627.08 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1036.80 | 2073.60 |
| TOTAL TAXES | 171.10 | 342.20 |
| TOTAL DEDUCTIONS | 228.69 | 457.38 |
| NET PAY | 637.01 | 1274.02 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.79 | 127.58 |
| Fed MED/EE | 13.30 | 26.60 |
| Fed OASDI/EE | 56.87 | 113.74 |
| OH Withholdng | 18.88 | 37.76 |
| OH GREEN Withhold | 18.26 | 36.52 |
| TOTAL TAXES | 171.10 | 342.20 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPTx11 | 103.68 | 207.36 |
| &Medical 02 | 111.17 | 222.34 |
| Charity1 | 1.00 | 2.00 |
| &Dental 05 | 8.26 | 16.52 |
| &Vision 03 | 4.58 | 9.16 |
| TOTAL DEDUCTIONS | 228.69 | 457.38 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.43 | 8.86 |
| TOTAL TXBLE BENEF | 4.43 | 8.86 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 36.29 | 72.58 |
| TOTAL ER PD BENEF | 36.29 | 72.58 |

Other Information

\# Represents all hrs in this category
\##Represents consolidated rate for category

© 2002 Automatic Data Processing (PCDO/V0)



**Federal Express Corporation**
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville, TN 38017

Advice Number: 0089117683
Advice Date: 01/14/2022
269102

| Deposited to the account of | Account Number | Amount |
|---|---|---|
| LISA J. HUET | XXXXXXX1201 | 637.01 |



# Earnings   Statement

Federal  Express  Corporation
Payroll  Services
30 FedEx  Pkwy,  2nd Fl Horiz
Collierville,  TN 38017
(855)  339-6992

| | |
|---|---|
| Pay Period: | 12/26/2021 - 01/01/2022 |
| Advice  Date: | 01/07/2022 |
| Advice  Number: | 0088987500 |
| Batch  Number: | DCL002016606 |
| Employee ID: | 269102 |

**LISA  J.  HUET**

**Delivering   on  the   Purple   Promise
makes   this  check   possible.**

**Total Hours for Hourly Period 12/26/21 - 01/01/22**
  Worked = 36.00 Hours    Ovrtime & Dbltime = 0.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 36.00 | 25.920 | 933.12 | 933.12 |
| STRAIGHT  TIME | 36.00 # | 25.920 ## | 933.12 | Sub-Total |
| GROSS  WAGES $$ | | | 933.12 | Sub-Total |
| Pers Bus | 4.00 | 25.920 | 103.68 | 103.68 |
| NON-WRKD  HRS | 4.00 # | 25.920 ## | 103.68 | Sub-Total |

| | | | This Stmt | Year-To-Date |
|---|---|---|---|---|
| TOTAL  GROSS  PAY | | | 1036.80 | 1036.80 |
| Fed Tax Wages | | | 813.54 | 813.54 |

| Check  Summary | This  Stmt | Year-To-Date |
|---|---|---|
| TOTAL  GROSS  PAY | 1036.80 | 1036.80 |
| TOTAL  TAXES | 171.10 | 171.10 |
| TOTAL  DEDUCTIONS | 228.69 | 228.69 |
| NET PAY | 637.01 | 637.01 |

| Taxes | This  Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.79 | 63.79 |
| Fed MED/EE | 13.30 | 13.30 |
| Fed OASDI/EE | 56.87 | 56.87 |
| OH Withholdng | 18.88 | 18.88 |
| OH GREEN Withhold | 18.26 | 18.26 |
| TOTAL  TAXES | 171.10 | 171.10 |

| Deductions | This  Stmt | Year-To-Date |
|---|---|---|
| &401kPTx11 | 103.68 | 103.68 |
| &Medical  02 | 111.17 | 111.17 |
| Charity1 | 1.00 | 1.00 |
| &Dental  05 | 8.26 | 8.26 |
| &Vision  03 | 4.58 | 4.58 |
| TOTAL  DEDUCTIONS | 228.69 | 228.69 |

| Txbl  Benefits | This  Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.43 | 4.43 |
| TOTAL  TXBLE  BENEF | 4.43 | 4.43 |

| ER Paid  Benefits | This  Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch4 | 36.29 | 36.29 |
| TOTAL  ER PD  BENEF | 36.29 | 36.29 |

| Other  Information | | |
|---|---|---|
| # Represents   all hrs in this category | | |
| ##Represents   consolidated  rate for category | | |

© 2002 Automatic Data Processing (PISSVU)

**Federal   Express   Corporation**
**Payroll   Services**
**30  FedEx   Pkwy,   2nd  Fl Horiz**
**Collierville,    TN  38017**

| | | |
|---|---|---|
| **Advice   Number:** | | **0088987500** |
| **Advice   Date:** | | **01/07/2022** |
| **269102** | | |

THIS IS NOT A CHECK

| **Deposited  to  the  account  of** | **Account  Number** | **Amount** |
|---|---|---|
| LISA  J.  HUET | XXXXXXX1201 | 637.01 |



# Earnings Statement

Page  001 of 002
Pay Period:        12/19/2021 - 12/25/2021
Advice Date:       12/30/2021
Advice Number:     0088909886
Batch Number:      DCL002016591
Employee ID:       269102

**Federal Express Corporation**
*Payroll Services*
*30 FedEx Pkwy, 2nd Fl Horiz*
*Collierville, TN 38017*
*(855) 339-6992*

**LISA J. HUET**

**Delivering on the Purple Promise makes this check possible.**

**Total Hours for Hourly Period 12/19/21 - 12/25/21**
   Worked = 40.00 Hours   Ovrtime & Dbltime = 0.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 40.00 | 25.920 | 1036.80 | 43948.67 |
| STRAIGHT TIME | 40.00 # | 25.920 ## | 1036.80 | Sub-Total |
| OvrTimePay | | | | 5922.90 |
| OVERTIME | | | 0.00 | Sub-Total |
| DblTimePay | | | | 22.54 |
| DOUBLE-TIME | | | 0.00 | Sub-Total |
| GROSS WAGES $$ | | | 1036.80 | Sub-Total |
| Holiday | | | | 901.44 |
| Vacation | | | | 3831.12 |
| Pers Bus | | | | 779.76 |
| FltgHolidy | | | | 207.36 |
| Sick Pay | | | | 1559.52 |
| NON-WRKD HRS | | | 0.00 | Sub-Total |
| BZ Award | | | | 2171.87 |
| OTHER | | | 0.00 | Sub-Total |
| | | | | |
| TOTAL GROSS PAY | | | 1036.80 | 59345.18 |
| Fed Tax Wages | | | 800.01 | 46515.13 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1036.80 | 59345.18 |
| TOTAL TAXES | 168.72 | 10818.14 |
| TOTAL DEDUCTIONS | 242.30 | 15735.89 |
| NET PAY | 625.78 | 32791.15 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.21 | 4348.84 |
| Fed MED/EE | 13.10 | 760.52 |
| Fed OASDI/EE | 56.03 | 3251.88 |
| OH Withholdng | 18.40 | 1202.34 |
| OH GREEN Withhold | 17.98 | 200.62 |
| OH AKRON Withhold | | 1053.94 |
| TOTAL TAXES | 168.72 | 10818.14 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPreTx1 | 103.68 | 5934.57 |
| &Medical 02 | 109.15 | 5675.80 |
| Charity1 | 1.00 | 48.00 |
| &Dental 05 | 8.42 | 437.84 |
| &HC FSA 3 | 15.38 | 799.76 |
| &Vision 03 | 4.67 | 242.84 |
| Garnishmnt | | 2597.08 |
| TOTAL DEDUCTIONS | 242.30 | 15735.89 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.51 | 260.76 |
| TOTAL TXBLE BENEF | 4.51 | 260.76 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| 8&401kMatch1 | 36.29 | 2077.09 |
| TOTAL ER PD BENEF | 36.29 | 2077.09 |

© 2002 Automatic Data Processing (PCDLVD)



**Federal Express Corporation**
**Payroll Services**
**30 FedEx Pkwy, 2nd Fl Horiz**
**Collierville, TN 38017**

Advice Number:    0088909886
Advice Date:      12/30/2021
269102

**Deposited to the account of**        **Account Number**                **Amount**
LISA J. HUET                           XXXXXXX1201                       625.78

THIS IS NOT A CHECK


446850002 1897332          000000-000000
DCL    000269102

# Earnings    Statement

Federal  Express  Corporation
Payroll  Services
30 FedEx  Pkwy,  2nd Fl Horiz
Collierville,  TN  38017
(855)  339-6992

| | |
|---|---|
| Pay Period: | 12/12/2021 - 12/18/2021 |
| Advice  Date: | 12/23/2021 |
| Advice  Number: | 0088853126 |
| Batch  Number: | DCL002016579 |
| Employee  ID: | 269102 |

**LISA  J.  HUET**

Delivering  on  the  Purple  Promise
makes  this  check  possible.

**Total Hours for Hourly Period 12/12/21 - 12/18/21**
  Worked = 32.00 Hours   Ovrtime & Dbltime = 0.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 32.00 | 25.920 | 829.44 | 42911.87 |
| STRAIGHT  TIME | 32.00 # | 25.920 ## | 829.44 | Sub-Total |
| OvrTimePay | | | | 5922.90 |
| OVERTIME | | | 0.00 | Sub-Total |
| DblTimePay | | | | 22.54 |
| DOUBLE-TIME | | | 0.00 | Sub-Total |
| GROSS  WAGES $$ | | | 829.44 | Sub-Total |
| Sick Pay | 8.00 | 25.920 | 207.36 | 1559.52 |
| Holiday | | | | 901.44 |
| Vacation | | | | 3831.12 |
| Pers Bus | | | | 779.76 |
| FltgHolidy | | | | 207.36 |
| NON-WRKD  HRS | 8.00 # | 25.920 ## | 207.36 | Sub-Total |
| BZ Award | | | | 2171.87 |
| OTHER | | | 0.00 | Sub-Total |
| | | | | |
| TOTAL  GROSS PAY | | | 1036.80 | 58308.38 |
| Fed Tax Wages | | | 800.01 | 45715.12 |

| Check  Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL  GROSS PAY | 1036.80 | 58308.38 |
| TOTAL  TAXES | 168.73 | 10649.42 |
| TOTAL  DEDUCTIONS | 242.30 | 15493.59 |
| NET PAY | 625.77 | 32165.37 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.21 | 4285.63 |
| Fed MED/EE | 13.11 | 747.42 |
| Fed OASDI/EE | 56.03 | 3195.85 |
| OH Withholdng | 18.40 | 1183.94 |
| OH GREEN Withhold | 17.98 | 182.64 |
| OH AKRON Withhold | | 1053.94 |
| TOTAL TAXES | 168.73 | 10649.42 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPreTx1 | 103.68 | 5830.89 |
| &Medical 02 | 109.15 | 5566.65 |
| Charity1 | 1.00 | 47.00 |
| &Dental 05 | 8.42 | 429.42 |
| &HC FSA 3 | 15.38 | 784.38 |
| &Vision 03 | 4.67 | 238.17 |
| Garnishmnt | | 2597.08 |
| TOTAL DEDUCTIONS | 242.30 | 15493.59 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.51 | 256.25 |
| TOTAL TXBLE BENEF | 4.51 | 256.25 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch1 | 36.29 | 2040.80 |
| TOTAL ER PD BENEF | 36.29 | 2040.80 |

© 2002 Automatic Data Processing (PIZZVI)



**Federal  Express  Corporation**
Payroll  Services
30 FedEx  Pkwy,  2nd Fl Horiz
Collierville,  TN  38017

| | |
|---|---|
| Advice  Number: | 0088853126 |
| Advice  Date: | 12/23/2021 |
| 269102 | |

| Deposited  to  the  account  of | Account  Number | Amount |
|---|---|---|
| LISA  J.  HUET | XXXXXXX1201 | 625.77 |



## Earnings Statement

**Federal Express Corporation**
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville, TN 38017
(855) 339-6992

Page 001 of 002
Pay Period: 12/05/2021 - 12/11/2021
Advice Date: 12/17/2021
Advice Number: 0088757549
Batch Number: DCL002016567
Employee ID: 269102

**LISA J. HUET**

**Delivering on the Purple Promise makes this check possible.**

**Total Hours for Hourly Period 12/05/21 - 12/11/21**
Worked = 40.00 Hours   Ovrtime & Dbltime = 0.00 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 40.00 | 25.920 | 1036.80 | 42082.43 |
| STRAIGHT TIME | 40.00 # | 25.920 ## | 1036.80 | Sub-Total |
| OvrTimePay | | | | 5922.90 |
| OVERTIME | | | 0.00 | Sub-Total |
| DblTimePay | | | | 22.54 |
| DOUBLE-TIME | | | 0.00 | Sub-Total |
| GROSS WAGES $$ | | | 1036.80 | Sub-Total |
| Holiday | | | | 901.44 |
| Vacation | | | | 3831.12 |
| Sick Pay | | | | 1352.16 |
| Pers Bus | | | | 779.76 |
| FltgHolidy | | | | 207.36 |
| NON-WRKD HRS | | | 0.00 | Sub-Total |
| B2 Award | | | | 2171.87 |
| OTHER | | | 0.00 | Sub-Total |
| | | | | |
| TOTAL GROSS PAY | | | 1036.80 | 57271.58 |
| Fed Tax Wages | | | 800.01 | 44915.11 |

| Check Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL GROSS PAY | 1036.80 | 57271.58 |
| TOTAL TAXES | 169.28 | 10480.69 |
| TOTAL DEDUCTIONS | 242.30 | 15251.29 |
| NET PAY | 625.22 | 31539.60 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 63.21 | 4222.42 |
| Fed MED/EE | 13.10 | 734.31 |
| Fed OASDI/EE | 56.02 | 3139.82 |
| OH Withholdng | 18.97 | 1165.54 |
| OH GREEN Withhold | 17.98 | 164.66 |
| OH AKRON Withhold | | 1053.94 |
| TOTAL TAXES | 169.28 | 10480.69 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPreTx1 | 103.68 | 5727.21 |
| &Medical 02 | 109.15 | 5457.50 |
| Charity1 | 1.00 | 46.00 |
| &Dental 05 | 8.42 | 421.00 |
| &HC FSA 3 | 15.38 | 769.00 |
| &Vision 03 | 4.67 | 233.50 |
| Garnishmnt | | 2597.08 |
| TOTAL DEDUCTIONS | 242.30 | 15251.29 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.51 | 251.74 |
| TOTAL TXBLE BENEF | 4.51 | 251.74 |

| ER Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch1 | 36.29 | 2004.51 |
| TOTAL ER PD BENEF | 36.29 | 2004.51 |

© 2002 Automatic Data Processing (PIRSV0)



**Federal Express Corporation**
Payroll Services
30 FedEx Pkwy, 2nd Fl Horiz
Collierville, TN 38017

Advice Number: 0088757549
Advice Date: 12/17/2021
269102

**Deposited to the account of**   **Account Number**   **Amount**
LISA J. HUET   XXXXXXX1201   625.22

THIS IS NOT A CHECK



446850002  1897332        139479-076461
DCL     000269102

# Earnings   Statement

**FedEx.**

Federal  Express  Corporation
Payroll  Services
30 FedEx  Pkwy,  2nd Fl Horiz
Collierville,  TN 38017
(855)  339-6992

Page  001  of 002
Pay Period:          11/28/2021  -  12/04/2021
Advice  Date:         12/10/2021
Advice  Number:    0088572914
Batch  Number:     DCL002016552
Employee  ID:        269102

**LISA  J.  HUET**

Delivering   on  the  Purple  Promise
makes   this  check  possible.

**Total Hours for Hourly Period 11/28/21 - 12/04/21**
  Worked = 31.64 Hours   Ovrtime & Dbltime = 0.14 Hours

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 31.50 | 25.920 | 816.48 | 41045.63 |
| STRAIGHT  TIME | 31.50 # | 25.920 ## | 816.48 | Sub-Total |
| OvrTimePay | 0.14 | 38.880 | 5.44 | 5922.90 |
| OVERTIME | 0.14 # | 38.880 ## | 5.44 | Sub-Total |
| DblTimePay | | | | 22.54 |
| DOUBLE-TIME | | | 0.00 | Sub-Total |
| GROSS  WAGES  $$ | | | 821.92 | Sub-Total |
| FltgHolidy | 8.00 | 25.920 | 207.36 | 207.36 |
| Holiday | | | | 901.44 |
| Vacation | | | | 3831.12 |
| Sick Pay | | | | 1352.16 |
| Pers Bus | | | | 779.76 |
| NON-WRKD HRS | 8.00 # | 25.920 ## | 207.36 | Sub-Total |
| BZ Award | | | | 2171.87 |
| OTHER | | | 0.00 | Sub-Total |
| | | | | |
| TOTAL  GROSS  PAY | | | 1029.28 | 56234.78 |
| Fed Tax Wages | | | 793.24 | 44115.10 |

| Check  Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL  GROSS  PAY | 1029.28 | 56234.78 |
| TOTAL  TAXES | 167.52 | 10311.41 |
| TOTAL  DEDUCTIONS | 241.55 | 15008.99 |
| NET PAY | 620.21 | 30914.38 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 62.40 | 4159.21 |
| Fed MED/EE | 12.99 | 721.21 |
| Fed OASDI/EE | 55.57 | 3083.80 |
| OH Withholdng | 18.73 | 1146.57 |
| OH GREEN Withhold | 17.83 | 146.68 |
| OH AKRON Withhold | | 1053.94 |
| TOTAL  TAXES | 167.52 | 10311.41 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPreTx1 | 102.93 | 5623.53 |
| &Medical 02 | 109.15 | 5348.35 |
| Charity1 | 1.00 | 45.00 |
| &Dental 05 | 8.42 | 412.58 |
| &HC FSA 3 | 15.38 | 753.62 |
| &Vision 03 | 4.67 | 228.83 |
| Garnishmnt | | 2597.08 |
| TOTAL  DEDUCTIONS | 241.55 | 15008.99 |

| Txbl Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.51 | 247.23 |
| TOTAL  TXBLE  BENEF | 4.51 | 247.23 |

| &R Paid Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch1 | 36.02 | 1968.22 |
| TOTAL  ER PD BENEF | 36.02 | 1968.22 |

© 2002 Automatic Data Processing (PCPV0)

**FedEx.**  **Federal  Express  Corporation**
**Payroll  Services**
**30 FedEx  Pkwy,  2nd Fl Horiz**
**Collierville,  TN 38017**
269102

Advice  Number:    0088572914
Advice  Date:          12/10/2021

THIS IS NOT A CHECK

| **Deposited  to  the  account  of** | **Account  Number** | **Amount** |
|---|---|---|
| LISA  J.  HUET | XXXXXXX1201 | 620.21 |



# Earnings   Statement

Federal  Express  Corporation
Payroll  Services
30 FedEx  Pkwy,  2nd Fl Horiz
Collierville,  TN  38017
(855)  339-6992

Page 001 of 002
Pay Period:        11/21/2021 - 11/27/2021
Advice  Date:       12/03/2021
Advice  Number:     0088495921
Batch  Number:      DCL002016537
Employee ID:        269102

**LISA  J.  HUET**

**Delivering   on  the  Purple  Promise
makes   this  check  possible.**

**Total Hours for Hourly Period 11/21/21 - 11/27/21**
**Worked = 39.50 Hours     Ovrtime & Dbltime = 8.00 Hours**

| Earns-Category | Hr/Unit | Rate | This Stmt | Year-To-Date |
|---|---|---|---|---|
| Base | 31.50 | 25.920 | 816.48 | 40229.15 |
| STRAIGHT  TIME | 31.50 # | 25.920 ## | 816.48 | Sub-Total |
| OvrTimePay | 8.00 | 38.880 | 311.04 | 5917.46 |
| OVERTIME | 8.00 # | 38.880 ## | 311.04 | Sub-Total |
| DblTimePay | | | | 22.54 |
| DOUBLE-TIME | | | 0.00 | Sub-Total |
| GROSS WAGES ## | | | 1127.52 | Sub-Total |
| Holiday | | | | 901.44 |
| Vacation | | | | 3831.12 |
| Sick Pay | | | | 1352.16 |
| Pers Bus | | | | 779.76 |
| NON-WRKD  HRS | | | 0.00 | Sub-Total |
| BZ Award | | | | 2171.87 |
| OTHER | | | 0.00 | Sub-Total |
| | | | | |
| TOTAL  GROSS  PAY | | | 1127.52 | 55205.50 |
| Fed Tax Wages | | | 881.66 | 43321.86 |

| Check  Summary | This Stmt | Year-To-Date |
|---|---|---|
| TOTAL  GROSS  PAY | 1127.52 | 55205.50 |
| TOTAL  TAXES | 190.80 | 10143.89 |
| TOTAL  DEDUCTIONS | 251.37 | 14767.44 |
| NET  PAY | 685.35 | 30294.17 |

| Taxes | This Stmt | Year-To-Date |
|---|---|---|
| Fed Withholdng | 73.01 | 4096.81 |
| Fed MED/EE | 14.42 | 708.22 |
| Fed OASDI/EE | 61.65 | 3028.23 |
| OH Withholdng | 21.92 | 1127.84 |
| OH GREEN Withhold | 19.80 | 128.85 |
| OH AKRON Withhold | | 1053.94 |
| TOTAL  TAXES | 190.80 | 10143.89 |

| Deductions | This Stmt | Year-To-Date |
|---|---|---|
| &401kPreTx1 | 112.75 | 5520.60 |
| &Medical  02 | 109.15 | 5239.20 |
| Charity1 | 1.00 | 44.00 |
| &Dental  05 | 8.42 | 404.16 |
| &HC FSA  3 | 15.38 | 738.24 |
| &Vision  03 | 4.67 | 224.16 |
| Garnishmnt | | 2597.08 |
| TOTAL  DEDUCTIONS | 251.37 | 14767.44 |

| Txbl  Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @ ImpIncLif1 | 4.51 | 242.72 |
| TOTAL  TXBLE  BENEF | 4.51 | 242.72 |

| ER  Paid  Benefits | This Stmt | Year-To-Date |
|---|---|---|
| @&401kMatch1 | 39.46 | 1932.20 |
| TOTAL  ER  PD  BENEF | 39.46 | 1932.20 |

© 2002 Automatic Data Processing (PCSV01)



**Federal   Express   Corporation**
**Payroll   Services**
**30  FedEx   Pkwy,   2nd  Fl  Horiz**
**Collierville,    TN   38017**

Advice   Number:      0088495921
Advice   Date:        12/03/2021
269102

**Deposited  to  the  account  of**          **Account  Number**          **Amount**
LISA  J.  HUET                               XXXXXXX1201                685.35



# Earnings  Statement

Federal  Express  Corporation
Payroll  Services
30 FedEx  Pkwy,  2nd Fl Horiz
Collierville,  TN  38017
(855)  339-6992

Pay  Period:        11/21/2021 - 11/27/2021
Advice  Date:       12/03/2021
Advice  Number:     0088495921
Batch  Number:      DCL002016537
Employee  ID:       269102

**LISA  J.  HUET**

**Delivering  on  the  Purple  Promise
makes  this  check  possible.**

## Other Information

\# Represents  all hrs  in  this  category
\#\#Represents  consolidated  rate  for  category
$$Non-pilot  pay  for  hrs  worked  & piece  rate
@ Non-cash  item  not  included  in  gross  pay
& Item  excluded  from  taxable  wages

For  Legal  inquiries,  please  contact:
Federal  Express  Corporation
3610 Hacks  Cross  Road
Memphis,  TN  38125

© 2002 Automatic Data Processing (PC02V0)

